**In re Anthony HARPER, Petitioner.**

No. 14–1022.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
Feb. 27, 2014.

Opinion filed: March 20, 2014.

Anthony Harper, Somerset, PA, pro se.

Before: SMITH, HARDIMAN and GREENBERG, Circuit Judges.

OPINION

PER CURIAM.

Anthony Harper has filed a petition for a writ of mandamus asking us to vacate his criminal sentence. For the reasons that follow, we will deny the mandamus petition.

In 1976, Harper was convicted in the Philadelphia County Court of Common Pleas of first-degree murder, robbery, and other offenses. Harper was sentenced to life in prison on the murder conviction. The Pennsylvania Supreme Court affirmed Harper's conviction and sentence. *Commonwealth v. Harper*, 485 Pa. 572, 403 A.2d 536 (1979). Harper sought state and federal collateral relief without success.

In 2012, Harper filed a habeas petition pursuant to 28 U.S.C. § 2254 in District Court that was dismissed without prejudice as an unauthorized successive petition. Harper filed a notice of appeal and asserted in this Court that his life sentence violates his Eighth Amendment rights under *Miller v. Alabama*, —— U.S. ——, 132 S.Ct. 2455, 183 L.Ed.2d 407 (2012), because he was a juvenile when he committed his crimes. We construed Harper's request for a certificate of appealability as an application pursuant to 28 U.S.C. § 2244(b) to file a second or successive habeas petition. We stayed the application pending decisions in *In re Pendleton*, C.A. No. 12–3617, and *In re Baines*, C.A. No. 12–3996, in which the petitioners also sought to file second or successive habeas petitions raising *Miller* claims.

On May 23, 2013, while the stay was in effect, Harper filed another habeas petition in District Court raising his *Miller* claim. On November 27, 2013, the District Court, noting that we had since decided *Pendleton* and *Baines*, ordered the respondents to file a response to Harper's petition by December 18, 2013. The respondents did not do so and on December 26, 2013, Harper filed a motion for a default judgment. The District Court denied Harper's motion and ordered the respondents to file a response by January 23, 2014. The District Court noted that the Clerk of Court had not served a copy of its November 27, 2013 order on the respondents.

On January 8, 2014, Harper filed the present mandamus petition asserting his claim under *Miller* and asking us to vacate his sentence. Harper states that the respondents did not respond to his habeas

petition by December 18, 2013 and that in his § 2244 proceedings, we had ordered that extensions of time would not be granted to address the effect of *Pendleton* on his § 2244 application.[1]

The writ of mandamus traditionally has been used "to confine an inferior court to a lawful exercise of its prescribed jurisdiction or to compel it to exercise its authority when it is its duty to do so." *In re Patenaude*, 210 F.3d 135, 140 (3d Cir.2000) (internal quotation and citations omitted). "The writ is a drastic remedy that is seldom issued and its use is discouraged." *Id.* A petitioner must show that he has no other adequate means to attain the desired relief and that the right to a writ is clear and indisputable. *Id.* at 141.

Harper has not made such a showing. Harper has an adequate means to attain the desired relief through the adjudication of his habeas petition. To the extent he contends that the District Court erred in denying his motion for default judgment, he can pursue that contention on appeal if the final judgment in his habeas proceedings is unfavorable. Harper also has not shown that the right to a writ is clear and indisputable. As noted above, the Pennsylvania Supreme Court has ruled that *Miller* does not apply retroactively to cases like Harper's, whose judgment of sentence was final when *Miller* was decided.

Accordingly, we will deny the petition for a writ of mandamus. Harper's motion and supplemental motion for bail are also denied. *See Landano v. Rafferty*, 970 F.2d 1230, 1239 (3d Cir.1992) (requiring

extraordinary circumstances before bail will be afforded).

---

1. On December 9, 2013, we granted Harper's application for leave to file a second or successive habeas petition, *see* C.A. No. 12–3532, and our order was entered on the District Court docket on January 24, 2014. Harper's case was then stayed, along with other cases in which we granted § 2244(b) applications raising *Miller* claims, pending disposition of a petition for a writ of certiorari to be filed in *Commonwealth v. Cunningham*, 81 A.3d 1 (Pa.2013). *Cunningham* held that *Miller* does not apply retroactively to cases on collateral review. *Cunningham*, 81 A.3d at 11.